**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

Francisco **CASTANON–HERNANDEZ,** **a.k.a. Francisco Perez, a.k.a. Francisco Carriaga, etc., Defendant–Appellant.**

No. 05–12386
Non–Argument Calendar.
D.C. Docket No. 04–00211–CR–ORL–19–DAB.

United States Court of Appeals, Eleventh Circuit.

Nov. 22, 2005.

Roberta Josephina Bodnar, U.S. Attorney's Office, Orlando, FL, for Plaintiff–Appellee.

Clarence W. Counts, Jr., R. Fletcher Peacock, Orlando, FL, for Defendant–Appellant.

Before BLACK, BARKETT and MARCUS, Circuit Judges.

## PER CURIAM:

Francisco Castanon–Hernandez appeals his 27–month sentence, imposed after he pled guilty to illegal re-entry into the United States, in violation of 8 U.S.C. § 1326(a). At sentencing, Castanon–Hernandez faced an enhanced statutory maximum, pursuant to 8 U.S.C. § 1326(b)(2), based on his prior conviction for an aggravated felony (possession of cocaine). For the first time on appeal, Castanon–Hernandez argues that the district court's enhancement of his sentence violated *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny,[1] because his prior conviction was not alleged in the indictment, admitted by him, or established beyond a reasonable doubt to a jury. After thorough review of the record and careful consideration of the parties' briefs, we affirm.

Because Castanon–Hernandez raised no objection in the district court regarding the enhancement of his sentence, we review the district court's sentencing determination for only plain error. *See United States v. Shelton*, 400 F.3d 1325, 1328–29 (11th Cir.2005). Under the plain error test, before we can correct an error not raised at trial, there must be (1) error, (2) that is plain, and (3) that affects substantial rights. *United States v. Heath*, 419 F.3d 1312, 1314 (11th Cir.2005). If the first three conditions are met, we may then exercise our discretion to notice a forfeited error, but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Id.*

The Supreme Court has held that the government need not allege in the indictment nor prove beyond a reasonable doubt the fact that a defendant had prior convictions in order for a district court to en-

---

1. *See United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005); *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004).

hance a defendant's sentence based on those convictions. *Almendarez–Torres v. United States,* 523 U.S. 224, 247, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). In *Booker,* the Court reiterated its holding in *Almendarez–Torres.* *See* 125 S.Ct. at 756 ("Any fact (*other than a prior conviction* ) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt.") (emphasis added)).

We have observed that the *Almendarez–Torres* decision "was left undisturbed by *Apprendi. Blakely,* and *Booker.*" *Shelton,* 400 F.3d at 1329. Castanon–Hernandez recognizes that we have consistently rejected the argument that district courts err by basing a sentence enhancement on a prior conviction that is neither proved beyond a reasonable doubt to a jury nor admitted by the defendant. *See, e.g., United States v. Camacho–Ibarquen,* 410 F.3d 1307, 1315–16 (11th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 457, 163 L.Ed.2d 347 (2005); *United States v. Orduno–Mireles,* 405 F.3d 960, 962–63 (11th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 223, 163 L.Ed.2d 191 (2005). We reject his invitation to revisit the issue. Pursuant to *Almendarez–Torres* and our uniform line of cases applying it, the district court did not err in sentencing Castanon–Hernandez based on his prior conviction for an aggravated felony.

AFFIRMED.